UNITED STATES of America,
Plaintiff—Appellee,

v.

Brian Cole WILLIAMS, Defendant—
Appellant.

No. 11–5055.

United States Court of Appeals,
Tenth Circuit.

Dec. 13, 2011.

Allen J. Litchfield, Phil E. Pinnell, Esq., Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Charles Robert Burton, IV, The Burton Law Firm, Tulsa, OK, for Defendant–Appellant.

Before LUCERO, GORSUCH, and EBEL, Circuit Judges.

## ORDER AND JUDGMENT*

CARLOS F. LUCERO, Circuit Judge.

Brian Cole Williams appeals from a 97–month sentence imposed following his

---

* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G).

guilty plea for possession of 50 grams or more of methamphetamine with intent to distribute. His counsel moves for leave to withdraw in a brief filed pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Exercising jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a), we dismiss the appeal and grant counsel's motion to withdraw.

## I

Williams was charged with distributing methamphetamine, possessing with intent to distribute methamphetamine, and carrying firearms during a drug trafficking crime. Pursuant to a written plea agreement, Williams pled guilty to the possession count in exchange for dismissal of the remaining charges. The plea agreement and an accompanying petition to enter plea of guilty indicate that Williams knowingly and voluntarily waived his right to proceed to trial, and was properly advised of the consequences of his plea. Williams waived "the right to directly appeal the conviction and sentence pursuant to 28 U.S.C. § 1291 and/or 18 U.S.C. § 3742(a); however, the defendant reserve[d] the right to appeal contested sentencing issues."

A Pre–Sentence Investigation Report ("PSR") initially recommended a base offense level of 32, based on a total of 52.3 grams of actual methamphetamine. The total methamphetamine mixture seized from Williams was 123 grams, and a government lab report concluded that the methamphetamine was 42.6 percent pure with a margin of error of 2.7 percent. Because the margin of error included actual methamphetamine totals both above and below 50 grams, Williams successfully argued that a base offense level of 30 should

apply. At the sentencing hearing, Williams also objected to the assessment of a criminal history point for a conviction that occurred after the offense of conviction but before sentencing. The district court rejected that argument, settling on a total offense level of 29 and a criminal history category of II. It sentenced Williams to a term of 97 months' imprisonment, at the low end of his advisory Guidelines range.

## II

When an attorney conscientiously examines a case and determines that an appeal would be frivolous, counsel may so advise the court and request permission to withdraw. *Anders*, 386 U.S. at 744, 87 S.Ct. 1396. Counsel must submit a brief highlighting any potentially appealable issues. The defendant may then submit a pro se brief. If, upon carefully examining the record, the court determines that the appeal is in fact frivolous, it may grant the request to withdraw and dismiss the appeal. *Id.* In the case at bar, the court notified Williams of counsel's *Anders* brief and of his opportunity to file a pro se brief, but Williams has not filed a pro se brief.

Counsel's *Anders* brief raises two potentially appealable issues. First is the substantive reasonableness of the sentence. We review whether a sentence is substantively reasonable under an abuse of discretion standard. *See United States v. Montgomery*, 550 F.3d 1229, 1233 (10th Cir. 2008). "If the district court correctly calculates the Guidelines range based upon the facts and imposes [a] sentence within that range, the sentence is entitled to a presumption of reasonableness." *United*

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 32.1.

*States v. Sutton,* 520 F.3d 1259, 1262 (10th Cir.2008). Nothing in the record suggests that the district court abused its discretion in imposing a sentence at the low end of Williams' Guidelines range.

Second, counsel notes an unsuccessful objection made below regarding the calculation of Williams' criminal history category. Specifically, Williams objected to the assessment of a criminal history point for a conviction that occurred after the offense of conviction but before sentencing. Tenth Circuit precedent clearly holds that such convictions may properly be used in determining a defendant's criminal history category. *See United States v. Cuthbertson,* 138 F.3d 1325, 1327 (10th Cir.1998); *see also* U.S.S.G. § 4A1.2 app. n. 1 ("A sentence imposed after the defendant's commencement of the instant offense, but prior to sentencing on the instant offense, is a prior sentence if it was for conduct other than conduct that was part of the instant offense.").

### III

Because we are not presented with any meritorious grounds for appeal, we **GRANT** counsel's request to withdraw and **DISMISS** the appeal.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.